

# IN THE COURT OF CRIMINAL APPEALS
# OF TEXAS

NO. WR-78,370-04

**EX PARTE ALEXIS RENE OBREAGON, Applicant**

## ON APPLICATION FOR A WRIT OF HABEAS CORPUS
## CAUSE NO. 1130245-B IN THE 178TH DISTRICT COURT
## FROM HARRIS COUNTY

*Per curiam*.

## **O R D E R**

Pursuant to the provisions of Article 11.07 of the Texas Code of Criminal Procedure, the clerk of the trial court transmitted to this Court this application for a writ of habeas corpus. *Ex parte Young*, 418 S.W.2d 824, 826 (Tex. Crim. App. 1967). Applicant was convicted of aggravated kidnapping and sentenced to sixty years' imprisonment. The Fourteenth Court of Appeals affirmed his conviction. *Obreagon v. State*, No. 14-08-01058-CR (Tex. App.—Houston [14th Dist.] Jan. 7, 2010) (not designated for publication).

Applicant contends, among other things, that trial counsel failed to convey a plea offer of fifteen years.

Applicant has alleged facts that, if true, might entitle him to relief. *Strickland v. Washington*,

466 U.S. 668 (1984); *Ex parte Patterson*, 993 S.W.2d 114, 115 (Tex. Crim. App. 1999). In these circumstances, additional facts are needed. As we held in *Ex parte Rodriguez*, 334 S.W.2d 294, 294 (Tex. Crim. App. 1960), the trial court is the appropriate forum for findings of fact. The trial court shall order trial counsel to respond to Applicant's claim. The trial court may use any means set out in TEX. CODE CRIM. PROC. art. 11.07, § 3(d).

If the trial court elects to hold a hearing, it shall determine whether Applicant is indigent. If Applicant is indigent and wishes to be represented by counsel, the trial court shall appoint an attorney to represent him at the hearing. TEX. CODE CRIM. PROC. art. 26.04.

The trial court shall make findings of fact and conclusions of law as to whether the State made a plea offer of fifteen years, counsel timely conveyed that offer to Applicant, Applicant would have accepted the offer, the State would have withdrawn it, and the trial court would have accepted it. *See Missouri v. Frye*, 132 S.Ct. 1399, 1409 (2012). The trial court shall then determine whether counsel's conduct was deficient and Applicant was prejudiced. The trial court shall also make any other findings of fact and conclusions of law that it deems relevant and appropriate to the disposition of Applicant's claim for habeas corpus relief.

This application will be held in abeyance until the trial court has resolved the fact issues. The issues shall be resolved within 90 days of this order. A supplemental transcript containing all affidavits and interrogatories or the transcription of the court reporter's notes from any hearing or deposition, along with the trial court's supplemental findings of fact and conclusions of law, shall be forwarded to this Court within 120 days of the date of this order. Any extensions of time shall be obtained from this Court.

Filed: September 28, 2016
Do not publish